**Fill in this information to identify the case:**

Debtor name ___Adams Resources Exploration Corporation___

United States Bankruptcy Court for the: _____  District of __Delaware__
(State)

Case number (If known): ___17-10866 (KG)___

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From __01/01/2017__ to Filing date<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ __1,016,633.00*__ |
| **For prior year:** | From __01/01/2016__ to __12/31/2016__<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ __3,598,634.00__ |
| **For the year before that:** | From __01/01/2015__ to __12/31/2015__<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $__5,056,043.00__ |

   **\* Note:  Gross revenue is through 03/31/2017**

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ to Filing date<br>MM / DD / YYYY | _____ | $_____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |

Debtor    **Adams Resources Exploration Corporation**                                    17-10866 (KG)
          _____          Case number (if known)_____
          Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ❑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached | | $_____ | ❑ Secured debt |
| | _____ | _____ | | ❑ Unsecured loan repayments |
| | Creditor's name | | | ❑ Suppliers or vendors |
| | _____ | _____ | | ❑ Services |
| | Street | | | ❑ Other _____ |
| | _____ | | | |
| | City          State    ZIP Code | _____ | | |
| 3.2. | _____ | _____ | $_____ | ❑ Secured debt |
| | Creditor's name | | | ❑ Unsecured loan repayments |
| | _____ | _____ | | ❑ Suppliers or vendors |
| | Street | | | ❑ Services |
| | _____ | | | ❑ Other _____ |
| | City          State    ZIP Code | _____ | | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ❑ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attached | | $_____ | _____ |
| | _____ | _____ | | _____ |
| | Insider's name | | | |
| | _____ | _____ | | _____ |
| | Street | | | |
| | _____ | _____ | | _____ |
| | City          State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 4.2. | _____ | _____ | $_____ | _____ |
| | Insider's name | | | _____ |
| | _____ | _____ | | |
| | Street | | | _____ |
| | _____ | _____ | | |
| | City          State    ZIP Code | | | _____ |
| | **Relationship to debtor** | | | |
| | _____ | | | |

Debtor    Adams Resources Exploration Corporation
Name

Case number (if known)_____ 17-10866 (KG)

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

**Part 3:    Legal Actions or Assignments**

---

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See Attached | | | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |
| Case title | | Court or agency's name and address | |
| 7.2. | | | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |

17-10866 (KG)

Debtor    **Adams Resources Exploration Corporation**
Name

Case number (*if known*)_____

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| | **Case number** | Street |
| City          State          ZIP Code | | City          State          ZIP Code |
| | **Date of order or assignment** | |

---

## Part 4:  Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Recipient's name | _____ | _____ | $_____ |
| | Street | _____ | | |
| | City          State          ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| 9.2. | Recipient's name | | | $_____ |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

## Part 5:  Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |
| _____ | | | |

---

Debtor    **Adams Resources Exploration Corporation**                    17-10866 (KG)
Name                                                                    Case number *(if known)*_____

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| See Attached | | | |
| 11.1. _____ | _____ | _____ | $_____ |
| **Address** | _____ | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State     ZIP Code | | | |
| **Email or website address** | | | |
| _____ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. _____ | _____ | _____ | $_____ |
| **Address** | _____ | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State     ZIP Code | | | |
| **Email or website address** | | | |
| _____ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |
| **Trustee** | _____ | | |
| _____ | | | |

| Debtor | Adams Resources Exploration Corporation | Case number *(if known)* | 17-10866 (KG) |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | See Attached | | | $ 379,688.69 |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City            State       ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |
| 13.2. | Who received transfer?   See Attached | | | $ 111,490.09 |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City            State       ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1. | Street | | From _____ | To _____ |
| | City            State       ZIP Code | | | |
| 14.2. | Street | | From _____ | To _____ |
| | City            State       ZIP Code | | | |

Debtor    Adams Resources Exploration Corporation
_____
Name

Case number (if known)  17-10866 (KG)
_____

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | _____<br>_____ | _____ |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City          State          ZIP Code | _____<br>_____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | _____<br>_____ | _____ |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City          State          ZIP Code | _____<br>_____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

No.

Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☒ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor  Adams Resources Exploration Corporation                    Case number (if known) 17-10866 (KG)
       _____
       Name

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____ Name _____ Street _____ City  State  ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |
| 18.2. _____ Name _____ Street _____ City  State  ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name _____ Street _____ City  State  ZIP Code | _____ _____ **Address** _____ | _____ _____ _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Attached _____ Name _____ Street _____ City  State  ZIP Code | _____ _____ **Address** _____ | _____ _____ _____ | ☐ No ☐ Yes |

| | |
|---|---|
| Debtor | Adams Resources Exploration Corporation |
| | Name |

Case number (if known)  17-10866 (KG)

---

**Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

---

**Part 12:** | **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    Adams Resources Exploration Corporation

Case number (*if known*)_____17-10866 (KG)

Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____  To _____ |
| 25.2. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____  To _____ |
| 25.3. | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____  To _____ |

---

Debtor  Adams Resources Exploration Corporation
Name

Case number (if known) 17-10866 (KG)

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. John Riney<br>Name<br>17 S. Briar Hollow Lane, Suite 100<br>Street<br>Houston, TX 77027<br>City          State          ZIP Code | From _2005_ To _Present_ |
| 26a.2. _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | From _____ To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Deloitte &  Touche LLP*<br>Name<br>1111 Bagby Street, #4500<br>Street<br>Houston, TX 77002<br>City          State          ZIP Code | From _10 plus years_ To _____<br><br>* Audit of Parent Company |
| 26b.2. _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | _____<br>_____<br>_____ |

---

Debtor    Adams Resources Exploration Corporation
_____
Name

Case number (*if known*)____17-10866 (KG)____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2. _____
Name                                                      _____
_____          _____
Street                                                     _____
_____
_____
City                              State          ZIP Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|

26d.1. _____
Name
_____
Street
_____
_____
City                              State          ZIP Code

| Name and address |
|---|

26d.2. _____
Name
_____
Street
_____
_____
City                              State          ZIP Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1. _____
Name
_____
Street
_____
_____
City                              State          ZIP Code

Adams Resources Exploration Corporation

Debtor — Name

Case number (if known) _17-10866 (KG)_

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2. _____
Name

_____
Street

_____
City                          State        ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Attached <br> Name | _____ | _____ | _____ |
| Street | | _____ | |
| City            State       ZIP Code | | _____ | |
| Relationship to debtor | | _____ | |
| _____ | | _____ | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor  Adams Resources Exploration Corporation
_____
Name

Case number *(if known)* 17-10866 (KG)
_____

**Name and address of recipient**

30.2

Name
_____

Street
_____

City                    State        ZIP Code
_____

**Relationship to debtor**
_____

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☐ Yes. Identify below.

**Name of the parent corporation**

Adams Resources & Energy, Inc.
_____

**Employer identification number of the parent corporation**

EIN: 7 4 – 1 7 5 3 1 4 7

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☒ Yes. Identify below.

**Name of the pension fund**

**Employer identification number of the pension fund**

EIN: __ __ – __ __ __ __ __ __ __

| Part 14: | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of the debtor

Printed name  John Riney
_____

Position or relationship to debtor  Director and President
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

Debtor:     __Adams Resources Exploration Corporation__

Case Number:  __17-10866(KG)__

Statement of Finanncial Affairs

Part 2  #3   90 Day Transfers

| Check No. | Check Date | Acct | Vendor/Participant | Amount |
|---|---|---|---|---|
| 38759 | 17/04/03 | OP Acct | BRADLEY MURCHISON KELLY & SHEA | $34,155.25 |
| | | | **BRADLEY MURCHISON KELLY & SHEA Tota** | **$34,155.25** |
| 74527 | 17/04/20 | Royalty | CLEO WILSON | $111.14 |
| | | | **CLEO WILSON Total** | **$111.14** |
| WIRE | 17/01/26 | OP Acct | COVEY PARK RESOURCES, LLC | $383,580.00 |
| 38710 | 17/02/22 | OP Acct | COVEY PARK RESOURCES, LLC | $5,318.57 |
| 38761 | 17/04/03 | OP Acct | COVEY PARK RESOURCES, LLC | $14,192.57 |
| | | | **COVEY PARK RESOURCES, LLC Total** | **$403,091.14** |
| 38693 | 17/01/25 | OP Acct | ENERVEST OPERATING, L.L.C. | $9,136.83 |
| 38768 | 17/04/03 | OP Acct | ENERVEST OPERATING, L.L.C. | $3,620.10 |
| | | | **ENERVEST OPERATING, L.L.C. Total** | **$12,756.93** |
| 74427 | 17/01/23 | Royalty | ENERVEST OPERATING, LLC | $273.21 |
| 74458 | 17/02/24 | Royalty | ENERVEST OPERATING, LLC | $43,297.55 |
| 74493 | 17/03/24 | Royalty | ENERVEST OPERATING, LLC | $294.10 |
| 74524 | 17/04/20 | Royalty | ENERVEST OPERATING, LLC | $276.73 |
| | | | **ENERVEST OPERATING, LLC Total** | **$44,141.59** |
| 38719 | 17/02/22 | OP Acct | FDL OPERATING, LLC | $11,925.66 |
| 38770 | 17/04/03 | OP Acct | FDL OPERATING, LLC | $15,649.51 |
| | | | **FDL OPERATING, LLC Total** | **$27,575.17** |
| 38721 | 17/02/22 | OP Acct | FORELAND OPERATING, LLC | $9,689.56 |
| 38772 | 17/04/03 | OP Acct | FORELAND OPERATING, LLC | $68,626.86 |
| | | | **FORELAND OPERATING, LLC Total** | **$78,316.42** |
| 38773 | 17/04/03 | OP Acct | GEOMECHANICS TECHNOLOGIES CORP | $27,057.00 |
| | | | **GEOMECHANICS TECHNOLOGIES CORP To** | **$27,057.00** |
| 38722 | 17/02/22 | OP Acct | HILCORP ENERGY COMPANY | $13,750.92 |
| 38774 | 17/04/03 | OP Acct | HILCORP ENERGY COMPANY | $22,741.30 |
| | | | **HILCORP ENERGY COMPANY Total** | **$36,492.22** |
| 74425 | 17/01/23 | Royalty | KASCO, LTD. | $3,793.12 |
| 74450 | 17/02/24 | Royalty | KASCO, LTD. | $4,303.90 |
| 74487 | 17/03/24 | Royalty | KASCO, LTD. | $5,320.03 |
| 74518 | 17/04/20 | Royalty | KASCO, LTD. | $4,862.40 |
| | | | **KASCO, LTD. Total** | **$18,279.45** |
| 38747 | 17/03/09 | OP Acct | LOCKE LORD LLP | $215,368.63 |
| 38776 | 17/04/03 | OP Acct | LOCKE LORD LLP | $112,029.91 |
| | | | **LOCKE LORD LLP Total** | **$327,398.54** |
| 38696 | 17/01/25 | OP Acct | NOVOSAD ENTERPRISES, INC. | $6,313.57 |
| 38748 | 17/03/09 | OP Acct | NOVOSAD ENTERPRISES, INC. | $6,739.70 |
| | | | **NOVOSAD ENTERPRISES, INC. Total** | **$13,053.27** |
| 38723 | 17/02/22 | OP Acct | RICHARDSON & DUNN, INC. | $7,794.00 |
| | | | **RICHARDSON & DUNN, INC. Total** | **$7,794.00** |
| 38749 | 17/03/09 | OP Acct | RYDER SCOTT COMPANY | $25,637.50 |
| 38782 | 17/04/03 | OP Acct | RYDER SCOTT COMPANY | $1,669.25 |

Debtor:        Adams Resources Exploration Corporation

Case Number:    17-10866(KG)

Statement of Finanncial Affairs

Part 2  #3   90 Day Transfers

| Check No. | Check Date | Acct | Vendor/Participant | Amount |
|---|---|---|---|---|
| | | | **RYDER SCOTT COMPANY Total** | $27,306.75 |
| 74423 | 17/01/23 | Royalty | SAKCO, LTD. | $1,766.77 |
| 74426 | 17/01/23 | Royalty | SAKCO, LTD. | $187.98 |
| 74433 | 17/02/24 | Royalty | SAKCO, LTD. | $2,244.36 |
| 74453 | 17/02/24 | Royalty | SAKCO, LTD. | $168.39 |
| 74472 | 17/03/24 | Royalty | SAKCO, LTD. | $2,329.30 |
| 74488 | 17/03/24 | Royalty | SAKCO, LTD. | $928.12 |
| 74500 | 17/04/20 | Royalty | SAKCO, LTD. | $2,082.02 |
| 74519 | 17/04/20 | Royalty | SAKCO, LTD. | $148.21 |
| | | | **SAKCO, LTD. Total** | $9,855.15 |
| 38698 | 17/01/25 | OP Acct | SEM OPERATING COMPANY, LLC | $251,227.16 |
| 38732 | 17/02/22 | OP Acct | SEM OPERATING COMPANY, LLC | $256,366.89 |
| 38784 | 17/04/03 | OP Acct | SEM OPERATING COMPANY, LLC | $386,211.68 |
| | | | **SEM OPERATING COMPANY, LLC Total** | $893,805.73 |
| 38701 | 17/01/25 | OP Acct | TRANSPERFECT DOCUMENT | $4,671.93 |
| 38790 | 17/04/03 | OP Acct | TRANSPERFECT DOCUMENT | $9,203.25 |
| | | | **TRANSPERFECT DOCUMENT Total** | $13,875.18 |
| 38703 | 17/01/25 | OP Acct | ZENERGY WELL SOLUTIONS, LLC | $56,339.00 |
| 38741 | 17/02/22 | OP Acct | ZENERGY WELL SOLUTIONS, LLC | $44,566.00 |
| 38751 | 17/03/09 | OP Acct | ZENERGY WELL SOLUTIONS, LLC | $57,340.00 |
| 38794 | 17/04/03 | OP Acct | ZENERGY WELL SOLUTIONS, LLC | $114,398.00 |
| | | | **ZENERGY WELL SOLUTIONS, LLC Total** | $272,643.00 |
| | | | **Grand Total** | $2,247,707.93 |

Debtor:        Adams Resources Exploration Corporation
Case Number:    17-10866(KG)
Statement of Finanncial Affairs
Part 2  #4   Insider Payments

| Payment Date | Insider Payee | Amount |
|---|---|---|
| 15/04/22 | Chaffin & Hurst, LLC | 1,015.00 |
| 15/06/04 | Chaffin & Hurst, LLC | 942.50 |
| 15/07/15 | Chaffin & Hurst, LLC | 652.50 |
| 15/08/05 | Chaffin & Hurst, LLC | 580.00 |
| 15/09/11 | Chaffin & Hurst, LLC | 362.50 |
| 15/10/14 | Chaffin & Hurst, LLC | 1,232.50 |
| 15/11/04 | Chaffin & Hurst, LLC | 290.00 |
| 15/12/09 | Chaffin & Hurst, LLC | 1,450.00 |
| 16/01/13 | Chaffin & Hurst, LLC | 1,450.00 |
| 16/03/08 | Chaffin & Hurst, LLC | 435.00 |
| 16/04/26 | Chaffin & Hurst, LLC | 1,160.00 |
| 16/05/19 | Chaffin & Hurst, LLC | 290.00 |
| 16/06/06 | Chaffin & Hurst, LLC | 1,377.50 |
| 16/07/06 | Chaffin & Hurst, LLC | 1,522.50 |
| 16/08/10 | Chaffin & Hurst, LLC | 507.50 |
| 16/09/14 | Chaffin & Hurst, LLC | 580.00 |
| 16/10/12 | Chaffin & Hurst, LLC | 580.00 |
| 16/11/22 | Chaffin & Hurst, LLC | 1,377.00 |
| 16/12/20 | Chaffin & Hurst, LLC | 1,015.00 |
| 17/01/25 | Chaffin & Hurst, LLC | 3,625.00 |
| 17/03/09 | Chaffin & Hurst, LLC | 1,522.50 |
| | Subtotal Chaffin & Hurst, LLC | 21,967.00 |

| | | |
|---|---|---|
| Various | Adams Resources & Energy, Inc. | See Attached Detail of Intercompany Account |

```
05/18/17  15:08:07  OGRLA211              ADAMS RESOURCES EXPLORATION      CORPORATION NUMBER   1              PAGE   1
REQUESTED BY:  JOHN P. RINEY                MAJOR/MINOR BALANCE REPORT
                                           FROM PERIOD 04/16 TO 04/17

MAJOR
 MINOR                                  ENTRY      REF.      REF.                         ID.   ID.                              A/C
  GLDATE          DESCRIPTION           CONTROL    NUMBER    DATE      VEN/PUR/OWNR       TYP  NUMBER   DEBIT/CREDIT/BALANCE

4601 INTER/CO. ADAMS/HDQTRS
                                              BEGINNING BALANCE:                                        56,392,560.54CR
    16/04/30 I/C HQ PR                  1057759             16/04/30                                   244752.70
    16/04/30 I/C HQ PR                  1057759             16/04/30                                    16736.57
    16/04/30 TO BOOK HDQ TRANSFER DEBITS &  1057833         00/00/00                                    74402.22CR
             CREDITS FOR APRIL 2016
    16/04/30 HQ BILLING                 1057834 HQ BILLING  16/04/30                                   103836.23CR
    16/04/30 HQ BILLING                 1057834 HQ BILLING  16/04/30                                    10581.42
    16/04/30 HQ BILLING                 1057834 HQ BILLING  16/04/30                                     2724.66
    16/04/30 HQ BILLING                 1057834 HQ BILLING  16/04/30                                     1026.90
    16/04/30 HQ BILLING                 1057834 HQ BILLING  16/04/30                                       28.50
    16/04/30 HQ BILLING                 1057834 HQ BILLING  16/04/30                                    18607.06
    16/04/30 ADJ PAYROLL ACCRUAL        1057889             16/04/30                                    68279.00CR
    16/05/31 I/C HQ PR                  1057928             16/05/31                                   163237.40
    16/05/31 I/C HQ PR                  1057928             16/05/31                                    10095.87
    16/05/31 TO CORR DEPOSIT FOR HDQ    1057994             00/00/00                                     6550.24CR
             DEPOSITED IN AREC ACCT IN
             ERROR - DEP DATED 5/20/16
    16/05/31 TO BOOK HDQ. TRANSFER DEBITS  1057995          00/00/00                                   479320.36CR
             & CREDITS FOR MAY 2016
    16/05/31 HQ BILLING                 1058014 HQ BILLING  16/05/31                                    91333.54CR
    16/05/31 HQ BILLING                 1058014 HQ BILLING  16/05/31                                     7171.84
    16/05/31 HQ BILLING                 1058014 HQ BILLING  16/05/31                                     1816.44
    16/05/31 HQ BILLING                 1058014 HQ BILLING  16/05/31                                      684.60
    16/05/31 HQ BILLING                 1058014 HQ BILLING  16/05/31                                       23.65
    16/05/31 HQ BILLING                 1058014 HQ BILLING  16/05/31                                    18619.56
    16/06/30 I/C HQ PR                  1058093             16/06/30                                   162935.27
    16/06/30 I/C HQ PR                  1058093             16/06/30                                     9178.52
    16/06/30 PAYROLL ACCRUAL            1058149             16/06/30                                    25788.95
    16/06/30 HQ BILLING                 1058151 HQ BILLING  16/06/30                                   103754.64CR
    16/06/30 HQ BILLING                 1058151 HQ BILLING  16/06/30                                     7209.73
    16/06/30 HQ BILLING                 1058151 HQ BILLING  16/06/30                                     1816.44
    16/06/30 HQ BILLING                 1058151 HQ BILLING  16/06/30                                      684.60
    16/06/30 HQ BILLING                 1058151 HQ BILLING  16/06/30                                       23.65
    16/06/30 HQ BILLING                 1058151 HQ BILLING  16/06/30                                    18619.56
    16/06/30 TO BOOK HDQ TRANSFER DEBITS &  1058188        00/00/00                                    235147.79
             CREDITS FOR JUNE 2016
    16/07/31 I/C HQ PR                  1058320             16/07/31                                   162752.41
    16/07/31 I/C HQ PR                  1058320             16/07/31                                     8120.25
    16/07/31 HQ BILLING                 1058396 HQ BILLING  16/07/31                                   100197.49CR
    16/07/31 HQ BILLING                 1058396 HQ BILLING  16/07/31                                    13275.17
    16/07/31 HQ BILLING                 1058396 HQ BILLING  16/07/31                                     1286.92
    16/07/31 HQ BILLING                 1058396 HQ BILLING  16/07/31                                      684.60
    16/07/31 HQ BILLING                 1058396 HQ BILLING  16/07/31                                       23.65
    16/07/31 HQ BILLING                 1058396 HQ BILLING  16/07/31                                    18619.56
    16/07/31 TO BOOK HDQ TRANSFER DEBITS &  1058408        00/00/00                                    482341.81CR
             CREDITS FOR JULY 2016
    16/08/31 I/C HQ PR                  1058519             16/08/31                                   163015.27
    16/08/31 I/C HQ PR                  1058519             16/08/31                                     7766.11
    16/08/31 TO BOOK HDQ TRANSFER DEBITS &  1058567        00/00/00                                    455756.64CR
             CREDITS FOR AUG 2016
```

```
05/18/17  15:08:07  OGRLA211         ADAMS RESOURCES EXPLORATION      CORPORATION NUMBER   1              PAGE   2
REQUESTED BY:  JOHN P. RINEY              MAJOR/MINOR BALANCE REPORT
                                          FROM PERIOD 04/16 TO 04/17

MAJOR
MINOR                              ENTRY     REF.      REF.                           ID.   ID.                          A/C
 GLDATE          DESCRIPTION       CONTROL   NUMBER    DATE     VEN/PUR/OWNR    TYP  NUMBER  DEBIT/CREDIT/BALANCE

 16/08/31 HQ BILLING              1058573 HQ BILLING  16/08/31                                   89229.60CR
 16/08/31 HQ BILLING              1058573 HQ BILLING  16/08/31                                    7808.29
 16/08/31 HQ BILLING              1058573 HQ BILLING  16/08/31                                    1286.92
 16/08/31 HQ BILLING              1058573 HQ BILLING  16/08/31                                     684.60
 16/08/31 HQ BILLING              1058573 HQ BILLING  16/08/31                                      23.65
 16/08/31 HQ BILLING              1058573 HQ BILLING  16/08/31                                   18632.46
 16/09/30 I/C HQ PR               1058654              16/09/30                                  229283.25
 16/09/30 I/C HQ PR               1058654              16/09/30                                   10871.96
 16/09/30 HQ BILLING              1058726 HQ BILLING  16/09/30                                   96002.16CR
 16/09/30 HQ BILLING              1058726 HQ BILLING  16/09/30                                    9429.04
 16/09/30 HQ BILLING              1058726 HQ BILLING  16/09/30                                    1036.14
 16/09/30 HQ BILLING              1058726 HQ BILLING  16/09/30                                    1026.90
 16/09/30 HQ BILLING              1058726 HQ BILLING  16/09/30                                      23.65
 16/09/30 HQ BILLING              1058726 HQ BILLING  16/09/30                                   16700.03
 16/09/30 TO BOOK HDQ. TRANSFER DEBITS & 1058746     00/00/00                                  285428.17CR
          CREDITS FOR SEPT 2016
 16/09/30 PAYROLL ACCRUAL         1058751              16/09/30                                  43459.20CR
 16/09/30 PAYROLL ACCRUAL (2)     1058756              16/09/30                                    1087.43
 16/10/31 I/C HQ PR               1058885              16/10/31                                  141128.50
 16/10/31 I/C HQ PR               1058885              16/10/31                                    6410.46
 16/10/31 TO BOOK HDQ. TRANSFER DEBITS  1058917       00/00/00                                  155573.52CR
          & CREDITS FOR OCT. 2016
 16/10/31 HQ BILLING              1058922 HQ BILLING  16/10/31                                   89398.71CR
 16/10/31 HQ BILLING              1058922 HQ BILLING  16/10/31                                    5428.93
 16/10/31 HQ BILLING              1058922 HQ BILLING  16/10/31                                     690.76
 16/10/31 HQ BILLING              1058922 HQ BILLING  16/10/31                                     684.60
 16/10/31 HQ BILLING              1058922 HQ BILLING  16/10/31                                      23.65
 16/10/31 HQ BILLING              1058922 HQ BILLING  16/10/31                                   16700.03
 16/11/30 I/C HQ PR               1059089              16/11/30                                  141128.50
 16/11/30 I/C HQ PR               1059089              16/11/30                                    6410.46
 16/11/30 HQ BILLING              1059100 HQ BILLING  16/11/30                                   78921.43CR
 16/11/30 HQ BILLING              1059100 HQ BILLING  16/11/30                                    5317.00
 16/11/30 HQ BILLING              1059100 HQ BILLING  16/11/30                                     440.76
 16/11/30 HQ BILLING              1059100 HQ BILLING  16/11/30                                     684.60
 16/11/30 HQ BILLING              1059100 HQ BILLING  16/11/30                                      23.65
 16/11/30 HQ BILLING              1059100 HQ BILLING  16/11/30                                   16081.64
 16/11/30 REV I/C HQ PR           1059123              16/11/30                                  141128.50CR
 16/11/30 REV I/C HQ PR           1059123              16/11/30                                    6410.46CR
 16/11/30 I/C HQ PR               1059124              16/11/30                                  145923.96
 16/11/30 I/C HQ PR               1059124              16/11/30                                    6705.37
 16/11/30 TO BOOK HDQ TRANSFER DEBITS &  1059125      00/00/00                                   43203.10CR
          CREDITS FOR NOV 2016
 16/12/31 I/C HQ PR               1059225              16/12/31                                  241601.10
 16/12/31 I/C HQ PR               1059225              16/12/31                                   11211.32
 16/12/31 HQ BILLING              1059233 HQ BILLING  16/12/31                                   74213.25CR
 16/12/31 HQ BILLING              1059233 HQ BILLING  16/12/31                                    5853.74
 16/12/31 HQ BILLING              1059233 HQ BILLING  16/12/31                                     350.76
 16/12/31 HQ BILLING              1059233 HQ BILLING  16/12/31                                     684.60
 16/12/31 HQ BILLING              1059233 HQ BILLING  16/12/31                                      23.65
 16/12/31 HQ BILLING              1059233 HQ BILLING  16/12/31                                   16493.90
 16/12/31 PAYROLL ACCRUAL         1059251              16/12/31                                  55032.07
```

```
05/18/17  15:08:07  OGRLA211              ADAMS RESOURCES EXPLORATION     CORPORATION NUMBER   1              PAGE   3
REQUESTED BY:  JOHN P. RINEY              MAJOR/MINOR BALANCE REPORT
                                          FROM PERIOD 04/16 TO 04/17
```

| MAJOR MINOR GLDATE | DESCRIPTION | ENTRY CONTROL | REF. NUMBER | REF. DATE | VEN/PUR/OWNR | ID. TYP | ID. NUMBER | A/C DEBIT/CREDIT/BALANCE |
|---|---|---|---|---|---|---|---|---|
| 16/12/31 | DTO ACCRUAL | 1059254 | | 16/12/31 | | | | 9962.88 |
| 16/12/31 | TO BOOK HDQ. TRANSFER DEBITS & CREDITS FOR DEC. 2016 | 1059267 | | 00/00/00 | | | | 254165.14CR |
| 16/12/31 | DTO ACCRUAL (2) | 1059302 | | 16/12/31 | | | | 4200.00CR |
| 16/12/31 | HQ OVERHEAD ALLOCATION | 1059305 | 161231 | 16/12/31 | | | | 293729.00CR |
| 17/01/31 | HQ BILLING | 1059444 | HQ BILLING | 17/01/31 | | | | 60274.84CR |
| 17/01/31 | HQ BILLING | 1059444 | HQ BILLING | 17/01/31 | | | | 4069.72 |
| 17/01/31 | I/C HQ PR | 1059467 | | 17/01/31 | | | | 83035.15 |
| 17/01/31 | I/C HQ PR | 1059467 | | 17/01/31 | | | | 6826.80 |
| 17/01/31 | TO BOOK HDQ TRANSFER DEBITS & CREDITS FOR JAN 2017 | 1059486 | | 00/00/00 | | | | 1450000.00CR |
| 17/02/28 | HQ BILLING | 1059571 | HQ BILLING | 17/02/28 | | | | 54342.10CR |
| 17/02/28 | HQ BILLING | 1059571 | HQ BILLING | 17/02/28 | | | | 5129.87 |
| 17/02/28 | I/C HQ PR | 1059602 | | 17/02/28 | | | | 83035.15CR |
| 17/02/28 | I/C HQ PR | 1059602 | | 17/02/28 | | | | 6826.80CR |
| 17/02/28 | TO BOOK HDQ TRANSFER DEBITS & CREDITS FOR FEB 2017 | 1059658 | | 00/00/00 | | | | 300000.00CR |
| 17/02/28 | CORRECT #1059571 | 1059665 | HQ BILLING | 17/02/28 | | | | 5129.87CR |
| 17/03/31 | HQ BILLING | 1059785 | | 17/03/31 | | | | 41323.17CR |
| 17/03/31 | TO CORR. DEPOSIT FOR AREC DEPOSITED IN HDQ. ACCT. IN ERROR | 1059792 | | 00/00/00 | | | | 8637.64 |
| 17/03/31 | CORRECT 02/17 PAYROLL | 1059815 | | 17/03/31 | | | | 59341.61 |
| 17/03/31 | PAYROLL ACCRUAL | 1059833 | | 17/03/31 | | | | 92471.54CR |
| 17/03/31 | REVERSE DTO | 1059833 | | 17/03/31 | | | | 5762.88CR |
| 17/03/31 | REVERSE #1059833 | 1059834 | | 17/03/31 | | | | 92471.54 |
| 17/03/31 | REVERSE #1059833 | 1059834 | | 17/03/31 | | | | 5762.88 |
| 17/03/31 | PAYROLL ACCRUAL (2) | 1059835 | | 17/03/31 | | | | 98234.42CR |
| 17/03/31 | HQ OVERHEAD ALLOCATION | 1059841 | 170331 | 17/03/31 | | | | 72815.00CR |

```
                              Total Minor     2,731,222.04     5,891,050.18CR     Balance      59,552,388.68CR

                              Total Major     2,731,222.04     5,891,050.18CR     Balance      59,552,388.68CR

                    Total Corporation         2,731,222.04     5,891,050.18CR     Balance      59,552,388.68CR


                              ** Out Of Balance **
                              ** END OF REPORT **
```

Debtor:                Adams Resources Exploration Corporation
Case Number:     17-10866(KG)
Statement of Finanncial Affairs
Part 3, #7 Legal Actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| CASE TITLE | CASE NO. | COURT |
|---|---|---|
| Le Petit Chateau De Luxe and Phillip L. Desormeaux v. Great Southern Oil & Gas Co., Inc., et al. | No. 82745 | 15th Judicial Court for the Parish of Acadia, State of Louisiana |
| Gustave J. Labarre, et al v. Occidental Chemical Company, et al. | No. 33796 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Susan Russo Marchand, et al. v. Texas Brine Company, LLC, et al. | No. 34270 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Crosstex Energy Services, LP, et al. v. Texas Brine Company, LLC, et al. | No. 34202 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Florida Gas Transmission Company, LLC v. Texas Brine Company, LLC | No. 34316 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Pontchartrain Natural Gas System, et al. v. Texas Brine Company, LLC | No. 34265 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Assumption Parish Police Jury v. Texas Brine Company, LLC, et al. | No. 34386, c/w 34389 and 34391 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Assumption Parish Sheriff Mike Waguespack v. Texas Brine Company, LLC, et al. | No. 34389 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| State of Louisiana v. Texas Brine Company, LLC, et al. | No. 34391 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| Texas Brine Company, LLC v. Vulcan Materials Company, et al. | No. 34392 | 23rd Judicial Court for the Parish of Assumption, State of Louisiana |
| LeBlanc, et al. v. Texas Brine Company, et al. | No. 12-2059 | U.S. District Court for the Eastern District of Louisiana |

Debtor:                 Adams Resources Exploration Corporation
Case Number:            17-10866(KG)
Statement of Finanncial Affairs
Part 6, #11 Payments Related to Bankruptcy

| Name | Address | Date | Amount |
|------|---------|------|--------|
| Sullivan Hazeltine Allinson, LLC | 901 N. Market St., Suite 1300 Wilmington, DE 19801 | 4/17/2017 | 60,000.00 |
| Gavin Solmonese, LLC | 919 N. Market St., Suite 600 Wilmington, DE 19801 | 4/21/2017 | 25,000.00 |

Debtor:        **Adams Resources Exploration Corporation**
Case Number:   17-10866(KG)
Statement of Finanncial Affairs
Part 6, #13.1 Transfers not already listed on this statement

**Interests in Wells**

2015

| Period | State | Purchaser | Description | Proceeds |
|--------|-------|-----------|-------------|----------|
| Q1 | | NONE | | - |
| Q2 | OK | Buck Energy, LLC | Foreraker Adams-Osage | 2,031.29 |
| Q3 | OK | EMJO Operating Inc. | West Doyle - C.D. Williams | 22,375.00 |
| Q4 | | NONE | | - |
| | | | | 24,406.29 |

2016

| Period | State | Purchaser | Description | Proceeds |
|--------|-------|-----------|-------------|----------|
| Q1 | WY | L&J Operating, Inc. | Cheyenne River - Christian Federal #34-23 | 15,000.00 |
| Q2 | LA | Delbo Holdings, LLC | Rice/Sugar Cane - Lower Hackberry | 220,212.70 |
| Q3 | LA | Delbo Holdings, LLC | Post Closing Adj's Rice/Sugar Cane | (10,680.30) |
| Q4 | TX | Oblean Resources, LLC | Blackjack South - Bigham 1H | 6,250.00 |
| Q4 | TX | Tanos Energy Holdings II, LLC | Pearson/Waterman Billy/Lilly #1H | 124,500.00 |
| | | | | 355,282.40 |

Debtor: Adams Resources Exploration Corporation
Case Number: 17-10866(KG)
Statement of Finanncial Affairs
Part 6, #13.2 Transfers not already listed on this statement

**Cash Salavage Sales**

| Date | Purchaser | Description | Unit # | Unit Name | Total Sale | AREC Share | Other WI Owners |
|---|---|---|---|---|---|---|---|
| 16/03/02 | H&P Oilfield Service, Inc. | Ford 300 used engine | U-4303602 | John Newman #2 | 1,250.00 | 327.56 | 922.44 |
| 16/04/13 | Lee County Recycling Corp. | Miscellaneous | U-4303307 | Lakeview #2A | 213.50 | 36.46 | 177.04 |
| 16/05/05 | Lee County Recycling Corp. | Miscellaneous | All Leases | All Leases | 207.20 | 62.16 | 145.04 |
| 16/05/05 | Lee County Recycling Corp. | Miscellaneous | All Leases | All Leases | 208.80 | 62.64 | 146.16 |
| 16/05/05 | Lee County Recycling Corp. | Miscellaneous | All Leases | All Leases | 216.80 | 65.04 | 151.76 |
| 16/05/12 | Horace Harrison | Pipe | U-4303307 | Lakeview #2A | 1,257.00 | 214.67 | 1,042.33 |
| 16/05/12 | J&P Service, Inc. | 320 Morgan pumping unit | U-4303307 | Lakeview #2A | 2,500.00 | 426.95 | 2,073.05 |
| 16/05/23 | Francisco Segundo | Rods | U-4303307 | Lakeview #2A | 1,215.00 | 207.50 | 1,007.50 |
| 16/05/23 | Lee County Recycling Corp. | Miscellaneous | All Leases | All Leases | 202.00 | 60.60 | 141.40 |
| 16/06/06 | Hy-Point Energy, Inc. | Refund propane | U-4305708 | W. Birch Creek #2H & 7H | 150.00 | 51.56 | 98.44 |
| 16/06/06 | Hy-Point Energy, Inc. | Refund propane | U-4303603 | John Newman #3 | 150.00 | 38.43 | 111.57 |
| 16/06/06 | Hy-Point Energy, Inc. | Refund propane | U-4303608 | John Newman #8 | 150.00 | 38.18 | 111.82 |
| 16/06/06 | Hy-Point Energy, Inc. | Refund propane | U-4303611 | John Newman #11 | 150.00 | 53.49 | 96.51 |
| 16/06/06 | Hy-Point Energy, Inc. | 1000 gallon propane tank | U-4303615 | Lakeview #1 | 400.00 | 111.08 | 288.92 |
| 16/06/30 | David Ehler | Rods | U-4303615 | Newman-Gerdes #2 | 375.00 | 107.66 | 267.34 |
| 16/06/30 | Pruitt Production Services, Inc. | 2 separator dumps | U-4303615 | Newman-Gerdes #2 | 675.00 | 193.79 | 481.21 |
| 16/07/26 | J&P Service, Inc. | 320-305-100 pumping unit | U-4303702 | Logan Bagby #1RE | 3,500.00 | 1381.34 | 2,118.66 |
| 16/07/26 | Francisco Segundo | Tubing | All Leases | All Leases | 585.00 | 175.50 | 409.50 |
| 16/07/26 | Jesse Caldera | Welder | All Leases | All Leases | 1,000.00 | 300.00 | 700.00 |
| 16/08/18 | Jesse Caldera | Rods | U-4303702 | Logan Bagby #1RE | 750.00 | 296.00 | 454.00 |
| 16/08/22 | Horace Harrison | Tubing | U-4303702 | Logan Bagby #1RE | 2,640.00 | 1,041.92 | 1,598.08 |
| 16/08/29 | Tobiah Henneke | Miscellaneous | All Leases | All Leases | 1,187.50 | 356.25 | 831.25 |
| 16/08/29 | Francisco Segundo | Miscellaneous | All Leases | All Leases | 300.00 | 90.00 | 210.00 |
| 16/09/02 | Lee County Recycling Corp. | Miscellaneous | All Leases | All Leases | 282.00 | 84.60 | 197.40 |
| 16/09/13 | Johnny Garcia | Tubing | U-4314501 | Alford #1 | 2,815.50 | 377.14 | 2,438.36 |
| 16/09/13 | J&P Service, Inc. | 320-228 national wit | U-4303615 | Newman-Gerdes #2 | 2,500.00 | 717.75 | 1,782.25 |
| 16/09/13 | J&P Service, Inc. | 320-228 national wit | U-4303616 | Newman-Gerdes #3 | 2,500.00 | 911.21 | 1,588.79 |
| 16/09/13 | J&P Service, Inc. | 320-305-100 pumping unit | U-4314501 | Alford #1 | 9,500.00 | 1,272.52 | 8,227.48 |
| 16/09/13 | J&P Service, Inc. | 320-305-100 pumping unit | U-4303603 | John Newman #3 | 2,500.00 | 640.54 | 1,859.46 |
| 16/09/13 | Francisco Segundo | Rods | U-4314501 | Alford #1 | 714.00 | 95.64 | 618.36 |
| 16/09/15 | Bud Adams Ranches, Inc. | 16' pipe trailer | N/A | N/A | 1,800.00 | 1,800.00 |  |
| 16/09/19 | J&P Service, Inc. | 320-256-120 pumping unit | U-4303602 | John Newman #2 | 8,500.00 | 2,227.43 | 6,272.57 |
| 16/09/19 | Lee County Recycling Corp. | Miscellaneous | U-4303702 | Logan Bagby #1RE | 255.45 | 100.82 | 154.63 |
| 16/09/20 | Lee County Recycling Corp. | Miscellaneous | U-4303615 | Newman-Gerdes #2 | 39.75 | 11.41 | 28.34 |
| 16/09/20 | Lee County Recycling Corp. | Miscellaneous | U-4303616 | Newman-Gerdes #3 | 39.75 | 14.49 | 25.26 |
| 16/09/23 | Francisco Segundo | 4 separators | All Leases | All Leases | 500.00 | 150.00 | 350.00 |
| 16/09/26 | Joseph Billig | Pipe | U-4303614 | Newman-Gerdes #1 | 7,565.00 | 1,994.05 | 5,570.95 |
| 16/09/26 | J&P Service, Inc. | 320-305-100 pumping unit | U-4303609 | John Newman #9 | 9,500.00 | 3,387.83 | 6,112.17 |
| 16/10/06 | Lee County Recycling Corp. | Miscellaneous | U-4314501 | Alford #1 | 406.60 | 54.46 | 352.14 |
| 16/10/06 | Francisco Segundo | Rods | U-4303603 | John Newman #3 | 648.00 | 166.03 | 481.97 |
| 16/10/06 | Francisco Segundo | Low pressure separator | U-4310101 | Badke #1 | 100.00 | 50.00 | 50.00 |
| 16/10/06 | Francisco Segundo | Low pressure separator | W-4303612 | John Newman #12 | 100.00 | 32.08 | 67.92 |
| 16/10/14 | Bryan Iron & Metal Company | Miscellaneous | U-4303608 | John Newman #8 | 406.84 | 103.56 | 303.28 |
| 16/10/14 | Bryan Iron & Metal Company | Miscellaneous | U-4303611 | John Newman #11 | 360.10 | 128.42 | 231.68 |
| 16/10/25 | Adcock Pipe & Supply, Inc. | Casing | U-4303603 | John Newman #3 | 10,059.83 | 2,577.49 | 7,482.34 |
| 16/10/25 | Bryan Iron & Metal Company | Miscellaneous | U-4303603 | John Newman #3 | 163.60 | 41.92 | 121.68 |
| 16/10/25 | Bryan Iron & Metal Company | Miscellaneous | U-4303605 | John Newman #5 | 163.60 | 41.84 | 121.76 |
| 16/10/25 | Tobiah Henneke | Pipe | U-4310101 | Badke #1 | 7,068.00 | 3,534.00 | 3,534.00 |
| 16/10/25 | J&P Service, Inc. | 320-305-100 pumping unit | W-4303003 | Birch Creek Park #3 | 3,500.00 | 1,202.95 | 2,297.05 |
| 16/10/25 | J&P Service, Inc. | 228-246-86 pumping unit | U-4304401 | F.C.A. Wolff #1 | 2,500.00 | 859.25 | 1,640.75 |
| 16/10/25 | J&P Service, Inc. | 320-305-100 pumping unit | U-4303608 | John Newman #8 | 2,500.00 | 636.38 | 1,863.62 |
| 16/10/25 | J&P Service, Inc. | 320-305-100 pumping unit | U-4303611 | John Newman #11 | 4,500.00 | 1,604.76 | 2,895.24 |
| 16/11/01 | Adcock Pipe & Supply, Inc. | Casing | U-4303602 | John Newman #2 | 10,627.95 | 2,785.06 | 7,842.89 |
| 16/11/01 | Bryan Iron & Metal Company | Miscellaneous | U-4303603 | John Newman #3 | 165.79 | 42.48 | 123.31 |
| 16/11/01 | Bryan Iron & Metal Company | Miscellaneous | U-4303614 | Newman-Gerdes #1 | 165.79 | 43.70 | 122.09 |
| 16/11/01 | Bryan Iron & Metal Company | Miscellaneous | U-4310101 | Badke #1 | 397.94 | 198.97 | 198.97 |
| 16/11/01 | Lindner Land Company | Tubing | U-4303603 | John Newman #3 | 5,742.00 | 1,471.19 | 4,270.81 |
| 16/11/14 | Bryan Iron & Metal Company | Miscellaneous | U-4303602 | John Newman #2 | 72.74 | 19.06 | 53.68 |
| 16/11/14 | Bryan Iron & Metal Company | Miscellaneous | W-4303612 | John Newman #12 | 72.74 | 23.33 | 49.41 |
| 16/11/14 | Bryan Iron & Metal Company | Miscellaneous | U-4303613 | John Newman #13 | 72.73 | 26.51 | 46.22 |
| 16/11/14 | Tobiah Henneke | Rods | U-4303602 | John Newman #2 | 594.00 | 155.66 | 438.34 |
| 16/11/14 | Lindner Land Company | Pipe | U-4303602 | John Newman #2 | 4,192.50 | 1,098.65 | 3,093.85 |
| 16/11/14 | Lindner Land Company | Pipe | U-4303613 | John Newman #13 | 4,908.75 | 1,789.16 | 3,119.59 |

Debtor:    Adams Resources Exploration Corporation

Case Number:   17-10866(KG)

Statement of Finanncial Affairs

Part 6, #13.2 Transfers not already listed on this statement

**Cash Salavage Sales**

| Date | Purchaser | Description | Unit # | Unit Name | Total Sale | AREC Share | Other WI Owners |
|------|-----------|-------------|--------|-----------|-----------|-----------|-----------------|
| 16/11/16 | Anderson Oilfield Specialty, LP | Wellhead grease gun | All Leases | All Leases | 500.00 | 150.00 | 350.00 |
| 16/11/16 | Bryan Iron & Metal Company | Miscellaneous | W-4303612 | John Newman #12 | 198.95 | 63.82 | 135.13 |
| 16/11/16 | Bryan Iron & Metal Company | Miscellaneous | U-4303613 | John Newman #13 | 198.95 | 72.51 | 126.44 |
| 16/12/06 | Lindner Land Company | Tubing | U-4303607 | John Newman #7 | 4,736.00 | 1,688.92 | 3,047.08 |
| 16/12/06 | Bryan Iron & Metal Company | Miscellaneous | U-4303605 | John Newman #5 | 116.68 | 29.84 | 86.84 |
| 16/12/06 | Bryan Iron & Metal Company | Miscellaneous | U-4303607 | John Newman #7 | 116.67 | 41.61 | 75.06 |
| 16/12/06 | Bryan Iron & Metal Company | Miscellaneous | U-4303602 | John Newman #2 | 99.45 | 26.06 | 73.39 |
| 16/12/06 | Bryan Iron & Metal Company | Miscellaneous | W-4303612 | John Newman #12 | 99.45 | 31.90 | 67.55 |
| 16/12/06 | Bryan Iron & Metal Company | Miscellaneous | U-4303613 | John Newman #13 | 99.45 | 36.25 | 63.20 |
| 16/12/06 | Bryan Iron & Metal Company | Miscellaneous | W-4303003 | Birch Creek Park #3 | 239.76 | 82.41 | 157.35 |
| 16/12/14 | Adcock Pipe & Supply, Inc. | Casing | U-4303613 | John Newman #13 | 12,492.30 | 4,553.23 | 7,939.07 |
| 16/12/14 | Adcock Pipe & Supply, Inc. | Casing | U-4303607 | John Newman #7 | 11,735.22 | 4,184.94 | 7,550.28 |
| 16/12/14 | Adcock Pipe & Supply, Inc. | Casing | U-4303605 | John Newman #5 | 12,461.10 | 3,186.91 | 9,274.19 |
| 16/12/14 | Adcock Pipe & Supply, Inc. | Casing | W-4303612 | John Newman #12 | 11,717.02 | 3,758.47 | 7,958.55 |
| 16/12/14 | Bryan Iron & Metal Company | Miscellaneous | U-4314901 | Lois #3A RE | 176.25 | 21.93 | 154.32 |
| 16/12/14 | Jesse Caldera | Rods | U-4303608 | John Newman #8 | 534.00 | 135.93 | 398.07 |
| 16/12/14 | Jesse Caldera | Tubing | W-4303612 | John Newman #12 | 4,522.00 | 1,450.52 | 3,071.48 |
| 16/12/28 | Eddie Stifflemire, Jr. | Tubing | U-4303605 | John Newman #5 | 4,272.00 | 1,092.56 | 3,179.44 |
| 16/12/28 | Eddie Stifflemire, Jr. | Tubing | U-4303611 | John Newman #11 | 4,416.00 | 1,574.80 | 2,841.20 |
| 16/12/28 | Eddie Stifflemire, Jr. | Tubing | U-4303609 | John Newman #9 | 4,480.00 | 1,597.63 | 2,882.37 |
| 16/12/28 | Eddie Stifflemire, Jr. | Tubing | U-4303608 | John Newman #8 | 3,552.00 | 904.17 | 2,647.83 |
| 17/01/03 | Eddie Stifflemire, Jr. | Rods | U-4303609 | John Newman #9 | 604.00 | 215.39 | 388.61 |
| 17/01/03 | Eddie Stifflemire, Jr. | Rods | U-4303611 | John Newman #11 | 684.00 | 243.92 | 440.08 |
| 17/01/17 | J&P Service, Inc. | 456-305-120 pumping unit | U-4305708 | West Birch Creek Park #2H | 11,500.00 | 3,952.55 | 7,547.45 |
| 17/01/17 | J&P Service, Inc. | 228D-246-86-pumping unit | U-4303305 | Lakeview #1 | 2,500.00 | 694.25 | 1,805.75 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | U-4305708 | West Birch Creek Park #2H | 246.66 | 84.78 | 161.88 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | U-4305708 | West Birch Creek Park #7H | 246.66 | 84.78 | 161.88 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | U-4303305 | Lakeview #1 | 352.13 | 97.79 | 254.34 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | U-4303602 | John Newman #2 | 59.77 | 15.66 | 44.11 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | W-4303612 | John Newman #12 | 59.77 | 19.17 | 40.60 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | U-4303613 | John Newman #13 | 59.77 | 21.79 | 37.98 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | All Leases | All Leases | 268.45 | 80.54 | 187.91 |
| 17/01/17 | Bryan Iron & Metal Company | Miscellaneous | All Leases | All Leases | 515.90 | 154.77 | 361.13 |
| 17/01/17 | Adcock Pipe & Supply, Inc. | Casing | U-4303608 | John Newman #8 | 11,422.04 | 2,907.51 | 8,514.53 |
| 17/01/17 | Adcock Pipe & Supply, Inc. | Casing | U-4303609 | John Newman #9 | 13,684.05 | 4,879.91 | 8,804.14 |
| 17/01/20 | Zenergy Well Solutions, LLC | Adapter flange | All Leases | All Leases | 400.00 | 120.00 | 280.00 |
| 17/01/20 | Francisco Segundo | Separators | U-4305708 | West Birch Creek Park #2H | 200.00 | 68.74 | 131.26 |
| 17/01/20 | Francisco Segundo | Pipe racks | All Leases | All Leases | 300.00 | 90.00 | 210.00 |
| 17/01/20 | Julian Bautista | Tools | All Leases | All Leases | 500.00 | 150.00 | 350.00 |
| 17/01/20 | Bryan Iron & Metal Company | Miscellaneous | All Leases | All Leases | 1,090.77 | 327.23 | 763.54 |
| 17/01/20 | Bryan Iron & Metal Company | Miscellaneous | U-4303608 | John Newman #8 | 228.25 | 58.10 | 170.15 |
| 17/01/20 | Bryan Iron & Metal Company | Miscellaneous | U-4303611 | John Newman #11 | 228.25 | 81.40 | 146.85 |
| 17/01/20 | Bryan Iron & Metal Company | Miscellaneous | U-4303608 | John Newman #8 | 33.55 | 8.54 | 25.01 |
| 17/01/20 | Bryan Iron & Metal Company | Miscellaneous | U-4303611 | John Newman #11 | 33.55 | 11.96 | 21.59 |
| 17/01/24 | Eddie Stifflemire, Jr. | Tubing | W-4303003 | Birch Creek Park #3 | 4,800.00 | 1,649.76 | 3,150.24 |
| 17/01/24 | Eddie Stifflemire, Jr. | Rods | W-4303003 | Birch Creek Park #3 | 748.00 | 257.09 | 490.91 |
| 17/01/26 | Roy Locke | Valves | All Leases | All Leases | 640.00 | 192.00 | 448.00 |
| 17/02/08 | Bryan Iron & Metal Company | Miscellaneous | All Leases | All Leases | 351.60 | 105.48 | 246.12 |
| 17/02/08 | Bryan Iron & Metal Company | Miscellaneous | All Leases | All Leases | 241.93 | 72.58 | 169.35 |
| 17/02/08 | Pruitt Production Services, Inc. | Valves | All Leases | All Leases | 800.00 | 240.00 | 560.00 |
| 17/02/10 | Adcock Pipe & Supply, Inc. | Casing | U-4304401 | F.C.A. Wolff #1 | 12,035.85 | 4,136.72 | 7,899.13 |
| 17/02/10 | Adcock Pipe & Supply, Inc. | Tubing | U-4304401 | F.C.A. Wolff #1 | 5,700.00 | 1,959.09 | 3,740.91 |
| 17/02/10 | Adcock Pipe & Supply, Inc. | Casing | W-4303003 | Birch Creek Park #3 | 7,270.56 | 2,498.89 | 4,771.67 |
| 17/02/10 | Francisco Segundo | Separators | U-4314901 | Lois #3A RE | 100.00 | 12.44 | 87.56 |
| 17/02/10 | Francisco Segundo | Separators | W-4303003 | Birch Creek Park #3 | 100.00 | 34.37 | 65.63 |
| 17/02/13 | Jesse Caldera | Rods | All Leases | All Leases | 280.00 | 84.00 | 196.00 |
| 17/02/13 | J.B. Moore | Truck work bed | All Leases | All Leases | 750.00 | 225.00 | 525.00 |
| 17/02/21 | Eddie Stifflemire, Jr. | Tubing | U-4303305 | Lakeview #1 | 2,112.00 | 586.50 | 1,525.50 |
| 17/02/21 | Eddie Stifflemire, Jr. | Rods | U-4304401 | F.C.A. Wolff #1 | 638.00 | 219.28 | 418.72 |
| 17/02/22 | Bryan Iron & Metal Company | Miscellaneous | U-4303605 | John Newman #5 | 225.41 | 57.65 | 167.76 |
| 17/02/22 | Bryan Iron & Metal Company | Miscellaneous | U-4303609 | John Newman #9 | 225.41 | 80.38 | 145.03 |
| 17/02/22 | Bryan Iron & Metal Company | Miscellaneous | U-4314901 | Lois #3A RE | 198.90 | 24.74 | 174.16 |
| 17/02/22 | Bryan Iron & Metal Company | Miscellaneous | U-4305708 | West Birch Creek Park #2H | 198.90 | 68.36 | 130.54 |

Debtor:      Adams Resources Exploration Corporation

Case Number:  17-10866(KG)

Statement of Financial Affairs

Part 6, #13.2 Transfers not already listed on this statement

**Cash Salavage Sales**

| Date | Purchaser | Description | Unit # | Unit Name | Total Sale | AREC Share | Other WI Owners |
|---|---|---|---|---|---|---|---|
| 17/03/06 | Bryan Iron & Metal Company | Miscellaneous | U-4305708 | West Birch Creek Park #2H | 397.00 | 136.45 | 260.55 |
| 17/03/06 | Bryan Iron & Metal Company | Miscellaneous | U-4303305 | Lakeview #1 | 247.25 | 68.66 | 178.59 |
| 17/03/08 | Adcock Pipe & Supply, Inc. | Casing | U-4305708 | West Birch Creek Park #2H | 7,205.85 | 2,476.65 | 4,729.20 |
| 17/03/08 | Adcock Pipe & Supply, Inc. | Casing | U-4305708 | West Birch Creek Park #7H | 8,369.85 | 2,876.72 | 5,493.13 |
| 17/03/09 | Eddie Stifflemire, Jr. | Rods | U-4305708 | West Birch Creek Park #2H | 538.00 | 184.91 | 353.09 |
| 17/03/09 | Eddie Stifflemire, Jr. | Tubing | U-4305708 | West Birch Creek Park #2H | 7,475.00 | 2,569.16 | 4,905.84 |
| 17/03/09 | Eddie Stifflemire, Jr. | Tubing | U-4305708 | West Birch Creek Park #7H | 7,492.00 | 2,575.00 | 4,917.00 |
| 17/04/04 | Adcock Pipe & Supply, Inc. | Casing | U-4314901 | Lois #3A RE | 6,337.35 | 788.37 | 5,548.98 |
| 17/04/04 | Adcock Pipe & Supply, Inc. | Tubing | U-4314901 | Lois #3A RE | 7,243.02 | 901.03 | 6,341.99 |
| 17/04/04 | Adcock Pipe & Supply, Inc. | Casing | U-4303305 | Lakeview #1 | 7,321.95 | 2,033.31 | 5,288.64 |
| 17/04/04 | H&P Oilfield Service, Inc. | Engines | All Leases | All Leases | 2,200.00 | 660.00 | 1,540.00 |
| 17/04/07 | Hilberling Packer Services, Inc. | Miscellaneous | All Leases | All Leases | 950.00 | 285.00 | 665.00 |
| 17/04/17 | Bryan Iron & Metal Company | Miscellaneous | U-4305708 | West Birch Creek Park #2H | 316.98 | 108.95 | 208.03 |
| 17/04/17 | Bryan Iron & Metal Company | Miscellaneous | U-4305708 | West Birch Creek Park #7H | 316.97 | 108.94 | 208.03 |
| 17/05/10 | Joel W. Walzel | Fuel tank | N/A | N/A | 1,200.00 | 1,200.00 | - |
| 17/05/12 | Central Texas Automotive Supply | Miscellaneous | N/A | N/A | 300.00 | 300.00 | - |
| | | | | | 345,092.35 | 107,001.79 | 238,090.56 |

Debtor:  Adams Resources Exploration Corporation

Case Number:  17-10866(KG)

Statement of Finanncial Affairs

Part 6, #13.2 Transfers not already listed on this statement

**JIB Credits Received Salvage Sales**

| Date | Purchaser | Description | Unit # | Unit Name | Total Sale | AREC Share | Other WI Owners |
|------|-----------|-------------|--------|-----------|-----------|-----------|-----------------|
| 16/01/08 | Forbes Energy Services | Casing | U-4303307 | Lakeview #2A | 6,116.83 | 1,044.62 | 5,072.21 |
| 16/08/22 | AAA Well Service | Casing | U-4303702 | Logan Bagby #1RE | 3,169.79 | 1,251.02 | 1,918.77 |
| 16/08/30 | AAA Well Service | Casing | U-4314501 | Alford #1 | 3,623.23 | 485.33 | 3,137.90 |
| 16/09/08 | Forbes Energy Services | Rods | U-4303615 | Newman-Gerdes #2 | 294.00 | 84.41 | 209.59 |
| 16/09/08 | Forbes Energy Services | Casing | U-4303615 | Newman-Gerdes #2 | 3,168.55 | 909.69 | 2,258.86 |
| 16/11/14 | Zenergy Well Solutions, LLC | Miscellaneous | U-4303607 | John Newman #7 | 2,000.00 | 713.23 | 1,286.77 |
| | | | | | 18,372.40 | 4,488.30 | 13,884.10 |
| | | | | Total Salvage Sales | 363,464.75 | 111,490.09 | 251,974.66 |

Debtor:                              Adams Resources Exploration Corporation
Case Number:                         17-10866(KG)
Statement of Finanncial Affairs
Part 10, #20 Off-premises storage

| Facility Name and Address | Name of anyone with access | Description of Contents |
|---|---|---|
| KSA Industries / Southwest Lincoln Mercury<br><br>6737 Southwest Freeway<br>Houston, TX 77074 | All Debtor Employees<br><br>Adams Resources & Energy Officers | Files - several hundred boxes (accounting/land/operations) |

| Debtor: | Adams Resources Exploration Corporation |
|---|---|
| Case Number: | 17-10866(KG) |

Statement of Finanncial Affairs

Part 26  Books, records, and financial statements

**Attachment #28**

| Name | Address | Position | % Interest |
|---|---|---|---|
| Sharon Davis | 17 S. Briar Hollow Lane, Suite 101, Houston TX 77027 | Director, Treasurer | NONE |
| John Riney | 17 S. Briar Hollow Lane, Suite 101, Houston TX 77027 | Director, President | NONE |
| Josh C. Anders | 17 S. Briar Hollow Lane, Suite 101, Houston TX 77027 | CFO | NONE |
| David B. Hurst | 17 S. Briar Hollow Lane, Suite 101, Houston TX 77027 | Secretary | NONE |
| James E. Quinn | 17 S. Briar Hollow Lane, Suite 101, Houston TX 77027 | Asst. Secretary | NONE |

**Attachment #30**

| Name/Address/Relationship | Money Received | Reason |
|---|---|---|
| John Riney<br>17 S. Briar Hollow Lane, Suite 101, Houston TX 77027<br>Director, President | 140,000.00 | Annual Salary |